B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re    **Brandon Overseas, Inc.**

Debtor

Case No.____08-11035_____

Chapter_____7_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 22,040,429.83 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 68,833.47 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 41 | | 17,753,940.59 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 51 | | | |
| Total Assets | | | 22,040,429.83 | | |
| Total Liabilities | | | | 17,822,774.06 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re    **Brandon Overseas, Inc.**

                                       Debtor

Case No. **08-11035**

Chapter       **7**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6A (Official Form 6A) (12/07)

.

In re    **Brandon Overseas, Inc.**                                              Case No. ____**08-11035**_____
_____,
                                  Debtor

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|

None

|  |  | Sub-Total > | **0.00** | (Total of this page) |
|  |  | Total > | **0.00** | |

__**0**__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re   **Brandon Overseas, Inc.**                            Case No.    **08-11035**

,
Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | None | | - | 0.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | All Closed - See SOFA - Section 11. | - | 0.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | None | | - | 0.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | None | | - | 0.00 |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | None | | - | 0.00 |
| 6. | Wearing apparel. | N/A | | - | 0.00 |
| 7. | Furs and jewelry. | N/A | | - | 0.00 |
| 8. | Firearms and sports, photographic, and other hobby equipment. | N/A | | - | 0.00 |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | None | | - | 0.00 |
| 10. | Annuities. Itemize and name each issuer. | N/A | | - | 0.00 |

Sub-Total >       **0.00**
(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**                                          Case No. _____ **08-11035** _____
                                                            ,
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | N/A | | - | 0.00 |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | None | | - | 0.00 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | None | | - | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | None | | - | 0.00 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | None | | - | 0.00 |
| 16. Accounts receivable. | See Schedule Attached | | - | 2,240,279.83 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | N/A | | - | 0.00 |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | None | | - | 0.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | None | | - | 0.00 |
| | None | | - | 0.00 |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | None | | - | 0.00 |

Sub-Total >          2,240,279.83
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

## SCHEDULE "B" NO. 16
## ACCOUNTS RECEIVABLE

| ACCOUNT | Store Balance Sheets | | Other Due | | Comments |
|---|---|---|---|---|---|
| Anthony Dersam | $ | 5,000.00 | | | employee |
| Brandon City Place | $ | 351,553.00 | | | Anand Patel |
| Brandon Ft lauderdale | | | $ | 6,950.31 | |
| Brandon Hunt Valley | $ | 53,818.73 | $ | 520.09 | paying down |
| Brandon of Lancaster | $ | 19,430.66 | | | pay down |
| Brandon of Ossining | $ | (581.16) | $ | 9,770.67 | attempting to collect |
| Brandon of Southlake | $ | 13,926.25 | $ | (21,333.33) | open account + rent deposit |
| Brandon of Stuart | $ | 608,046.47 | $ | 5,278.86 | lawsuit filed for $22 million ++ |
| Brandon of Wellington | $ | 650,000.00 | $ | 650,000.00 | Anand Patel |
| Brandon Okeechobee | $ | 377,143.36 | | | syma bankruptcy |
| Brandon Westbury | $ | 107,060.44 | $ | 1,395.06 | going to suit |
| Lancic Group [Las Vegas] | $ | 28,125.08 | $ | 500,000.00 | note due end of Jan 08 |
| Lancic Group [Las Vegas] | | | $ | 10,000.00 | prepaid payroll |
| Soho Living | $ | 21,505.00 | | | Anand Patel |
| Brandon of Naples | $ | 5,252.00 | | | |
| TOTAL | $ | 2,240,279.83 | $ | 1,162,581.66 | |

B6B (Official Form 6B) (12/07) - Cont.

In re   **Brandon Overseas, Inc.**                                                Case No. _____**08-11035**_____
_____
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Forbidden City (in Litigation) ($5,000,000.00 to $10,000,000.00) Hooker - $200,000.00 Basset Furniture - $100,000.00 Woormark/Heckman - $2,500,000.00 ACI - $5,000,000.00 Princeton Store - $2,000,000.00 | - | 19,800,000.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Trademark - Stylized Word Trademark "Brandon" We believe there is no value for this Intellectual Property as many stores are no longer using it. | - | 0.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | None | - | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | None | - | 0.00 |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | None | - | 0.00 |
| 26. Boats, motors, and accessories. | | None | - | 0.00 |
| 27. Aircraft and accessories. | | None | - | 0.00 |
| 28. Office equipment, furnishings, and supplies. | | Miscellaneous Office Furniture (2 desks, chairs and caminets) | - | 50.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Computer Server | - | 100.00 |
| 30. Inventory. | | None | - | 0.00 |
| 31. Animals. | | N/A | - | 0.00 |
| 32. Crops - growing or harvested. Give particulars. | | N/A | - | 0.00 |
| 33. Farming equipment and implements. | | N/A | - | 0.00 |
| 34. Farm supplies, chemicals, and feed. | | N/A | - | 0.00 |

Sub-Total >     **19,800,150.00**
(Total of this page)

Sheet __**2**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**                                    Case No. ___**08-11035**___
_____
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | **None** | | - | 0.00 |

|  |  |
|---|---|
| Sub-Total > | 0.00 |
| (Total of this page) | |
| Total > | 22,040,429.83 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re  **Brandon Overseas, Inc.**                                                    Case No. ___**08-11035**_____
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Value $ | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Value $ | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Value $ | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Value $ | | | | | | | | | |
| **0**   continuation sheets attached | | | | | Subtotal (Total of this page) | | | | |
| | | | | | Total (Report on Summary of Schedules) | | | 0.00 | 0.00 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re    **Brandon Overseas, Inc.**                                                            Case No. ____**08-11035**_____
                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                                        __1__    continuation sheets attached

B6E (Official Form 6E) (12/07) - Cont.

In re  **Brandon Overseas, Inc.**                                           Case No. ____**08-11035**____
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Billed to Spirit Blue Heron 2007 Property | | | | | |
| Palm Beach County PO Box 3353 West Palm Beach, FL 33402 | - | | | | | | | 0.00 |
| | | | | | | | 9,265.64 | 9,265.64 |
| Account No. | | | Billed to Spirit Blue Heron 2007 Property | | | | | |
| Palm Beach County PO Box 3353 West Palm Beach, FL 33402 | - | | | | | | | 0.00 |
| | | | | | | | 58,557.92 | 58,557.92 |
| Account No. | | | Tangible Property Tax 340 Royal Poinciana Way | | | | | |
| Palm Beach County PO Box 3353 West Palm Beach, FL 33402 | - | | | | | | | 0.00 |
| | | | | | | | 1,009.91 | 1,009.91 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 |
| | | 68,833.47 / 68,833.47 |
| | Total (Report on Summary of Schedules) | 0.00 |
| | | 68,833.47 / 68,833.47 |

B6F (Official Form 6F) (12/07)

In re    **Brandon Overseas, Inc.**                                                                    Case No.    **08-11035**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| A R T Furniture 1600 Chablis Avenue Ontario, CA 91761 | | - | | | | | | 80,469.00 |
| Account No. | | | | | | | | |
| A.A. Importing 7700 HALL St. St. Louis, MO 63147 | | - | | | | | | 669,504.00 |
| Account No. | | | | | | | | |
| A.L.F. Uno S.P.A. Strada Maestra d'Italia 32-31016 Cordignano, Italy | | - | | | | | | 25,277.00 |
| Account No. | | | | | | | | |
| ABF Freight PO Box 10048 Fort Smith, AR 72917 | | - | | | | | | 2,063.00 |
| __40__ continuation sheets attached | | | | Subtotal (Total of this page) | | | | 777,313.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**                                           Case No. ____**08-11035**_____
                                                                    ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Acacia Home and Garden 101 McLin Creek Rd. POB 426 Conover, NC 28613 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Amazing Green 1420 S. Balboa Avenue Ontario, CA 91761 | - | | | | | | | 36,953.00 |
| Account No. | | | | | | | | |
| Ambiance 4900 Calvert Street Dallas, TX 75249 | - | | | | | | | 4,010.84 |
| Account No. | | | | | | | | |
| AmericanDrew 4620 Grandover Parkway Greensboro, NC 27417 | - | | | | | | | 60,842.25 |
| Account No. | | | | | | | | |
| Appnet Designs 9649 US Hwy 105 S, #4 Banner Elk, NC 28604 | - | | | | | | | 105.00 |

Sheet no. __1__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          101,911.09

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**                                    Case No. ____**08-11035**____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Arinc, Inc 2551 Riva Road Annapolis, MD 21401 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Art Frame Direct 11423 Satellite Blvd Orlando, FL 32837 | - | | | | | | | 787,638.15 |
| Account No. | | | | | | | | |
| Art Frame Mart 521 N. Mountain Avenue, #e Upland, CA 91786 | - | | | | | | | 288,723.00 |
| Account No. | | | | | | | | |
| Arteriors Import Trading co 11010 Grissom Lane Dallas, TX 75229 | - | | | | | | | 51,687.63 |
| Account No. | | | | | | | | |
| Ashley Furniture One Ashley Way Arcadia, WI 54612 | - | | | | | | | 1,967.22 |

Sheet no. __2__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,130,016.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Brandon Overseas, Inc.**                                                    Case No.  **08-11035**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Aspen Transportation LLC** PO Box 16920 Jonesboro, AR 72403 | - | | | | | | | 4,750.00 |
| Account No. | | | | | | | | |
| **AT&T** PO Box 105262 Atlanta, GA 30348 | - | | | | | | | 137.39 |
| Account No. | | | | | | | | |
| **AT&T** PO Box 70529 Charlotte, NC 28272 | - | | | | | | | 166.88 |
| Account No. | | | | | | | | |
| **AT&T Advertising** PO Box 17208 Charlotte, NC 28227 | - | | | | | | | 1,455.38 |
| Account No. | | | | | | | | |
| **AT&T Mobility** PO Box 6463 Carol Stream, IL 60197 | - | | | | | | | 2,091.34 |

| | | |
|---|---|---|
| Sheet no.  **3**  of  **40**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 8,600.99 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**                                                        Case No.    **08-11035**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| AT&T Mobility PO Box 6463 Carol Stream, IL 60197 | - | | | | | | | 732.46 |
| Account No. | | | | | | | | |
| Barcalounger Corp 39216 Treasury Center Chicago, IL 60694 | - | | | | | | | 85,732.60 |
| Account No. | | | | | | | | |
| Bassett Mirror Company Inc 1290 Philpott Drive Bassett, VA 24055 | - | | | | | | | 223,008.85 |
| Account No. | | | | | | | | |
| BB&T Commercial Finance PO Box 890011 Charlotte, NC 28289 | - | | | | | | | 8,872.86 |
| Account No. | | | | | | | | |
| Bharat and Gita Patel 10892 Bal Harbor Drive Boca Raton, FL 33498 | - | | | | | | | 156,250.00 |

Sheet no. __4__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **474,596.77**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**                                        Case No. ____**08-11035**____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Bharat and Upmila Patel** **10892 Bal Harbor Drive** **Boca Raton, FL 33498** | - | | | | | | 156,250.00 |
| Account No. | | | | | | | |
| **Brandon of Houston** **8648 Glenmont, #100** **Houston, TX 77036** | - | | | | | | 10,196.35 |
| Account No. | | | | | | | |
| **Brownstone** **1900 Seventh St, Unit A** **Richmond, CA 94801** | - | | | | | | 57,002.30 |
| Account No. | | | | | | | |
| **BS Trading Co** **3605 S. Cooper Street** **Arllington, TX 76015** | - | | | | | | 3,960.11 |
| Account No. | | | | | | | |
| **Bureau of Elevator Safety** **1940 N Monroe St.** **Tallahassee, FL 32399-0783** | - | | | | | | 32.00 |

Sheet no. __5__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

227,440.76

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**                                                    Case No. ___**08-11035**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Burman Critton Luttier and Coleman 515 North Flagler Drive Suite 400 West Palm Beach, FL 33401 | | - | | | | | 4,802.00 |
| Account No. | | | | | | | |
| Butler Snow POB 22567 Jackson, MS 39225-2567 | | - | | | | | 1,009.50 |
| Account No. | | | | | | | |
| Caler Konten Levine Druker 505 N. Flagler Drive, #900 West Palm Beach, FL 33401 | | - | | | | | 10,462.50 |
| Account No. | | | | | | | |
| Castilian 22008 North Berwick Houston, TX 77095 | | - | | | | | 132,535.29 |
| Account No. | | | | | | | |
| Century Furniture PO Box 60589 Charlotte, NC 28260 | | - | | | | | 153,617.00 |

Sheet no. __6__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

302,426.29

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**                                      Case No. ____ **08-11035** _____
_____,
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Century Furniture Industries PO Box 60589 Charlotte, NC 28260 | | - | | | | | 390,265.24 |
| Account No. | | | | | | | |
| Chinese Arts, Inc 4380 NW 72nd Avenue Miami, FL 33616 | | - | | | | | 54,886.31 |
| Account No. | | | | | | | |
| Citizens Property Insurance PO Box 17869 Jacksonville, FL 32245 | | - | | | | | 606.00 |
| Account No. | | | | | | | |
| Collector of Revenue St. Louis County Gov Center POB 16955 St.Louis, MO 63105-1355 | | - | | | | | 731.25 |
| Account No. | | | | | | | |
| Collezione Europa USA 145 Cedar Ln. Ste 200 Englewood, NJ 07631 | | - | | | | | 1,206.82 |

Sheet no. __7__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          447,695.62

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**                                                        Case No.    **08-11035**
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Commercial Lighting Industries** **Vanbar Man. POB 10010** **Glendale, CA 91209** | | - | | | | | 3,417.54 |
| Account No. | | | | | | | |
| **Complete Transportation** **9873 W. Bell Road #B2** **Sun City, AZ 85351** | | - | | | | | 3,900.00 |
| Account No. | | | | | | | |
| **Complex Industries** **1350 Union Hill Rd. Ste A** **Alpharetta, GA 30004** | | - | | | | | 42,487.22 |
| Account No. | | | | | | | |
| **Contempo USA Inc** **PO Box 530** **Wellborn, TX 77881** | | - | | | | | 57,258.00 |
| Account No. | | | | | | | |
| **Cooper Classics** **PO Box 890061** **Charlotte, NC 28289** | | - | | | | | 36,018.45 |

Sheet no. __8__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    143,081.21

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brandon Overseas, Inc.**                                          Case No. ____**08-11035**____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Cox Communications** PO Box 6059 Cypress, CA 90630 | | - | | | | | 7,539.35 |
| Account No. | | | | | | | |
| **Creations Productions Inc** 831 N. Railroad Avenue West Palm Beach, FL 33401 | | - | | | | | 800.00 |
| Account No. | | | | | | | |
| **Crestview Collections** 5468 Distribution Dr. Memphis, TN 38141 | | - | | | | | 31,871.55 |
| Account No. | | | | | | | |
| **Cross County Associates** c/o 311 SE 13th Street Ft Lauderdale, Fl 33316 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Crystal Clear Industries** PO Box 27752 Newark, NJ 07101 | | - | | | | | 15,063.08 |

Sheet no. __9__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                      55,273.98

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Brandon Overseas, Inc.**                                          Case No. _____**08-11035**_____
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Culligan PO Box 5277 Carol Stream, IL 60197 | - | | | | | | | 829.75 |
| Account No. | | | | | | | | |
| Curry and Company 50 Best Friend Road Atlanta, GA 30340 | - | | | | | | | 25,994.52 |
| Account No. | | | | | | | | |
| D & F Wicker PO Box 430 Ledgewood, NJ 07852 | - | | | | | | | 56,263.00 |
| Account No. | | | | | | | | |
| Dan Carney 8100 E. 22nd Street N Wichita, KS 67226 | - | | | | | | | 140,000.00 |
| Account No. | | | | | | | | |
| Designer Wicker Rattan 176 Dukes Street Orangeburg, SC 29115 | - | | | | | | | 62,201.50 |

Sheet no. __10__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    285,288.77

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**                                    Case No. ___**08-11035**___
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Diamond Star Corp 9881 6th St, #201 Racho Cucamonga, CA 91730 | | - | | | | | | 55.00 |
| Account No. | | | | | | | | |
| Direct TV PO Box 538605 Atlanta, GA 30353 | | - | | | | | | 274.72 |
| Account No. | | | | | | | | |
| Discover Platinum PO Box 15251 Wilmington, DE 19886 | | - | | | | | | 652.00 |
| Account No. | | | | | | | | |
| DTI International 4021 Avenida De La Plata, #502 Oceanside, CA 92056 | | - | | | | | | 249.62 |
| Account No. | | | | | | | | |
| Duke Energy PO Box 70515 Charlotte, NC 28272-0515 | | - | | | | | | 222.14 |

Sheet no. __11__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,453.48

B6F (Official Form 6F) (12/07) - Cont.

In re  **Brandon Overseas, Inc.**                                                          Case No. _____**08-11035**_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Earthlink Inc. PO Box 70516 Charlotte, NC 28272 | - | | | | | | 125.85 |
| Account No.  East Enterprises Inc 21592 Atlantic Blvd, #150 Sterling, VA 20166 | - | | | | | | 20,886.16 |
| Account No.  Ed Marod, PA 400 Australian Avenue Suite 750 West Palm Beach, FL 33401 | - | | | | | | 7,015.16 |
| Account No.  Excel Professional Printing 4540 S. Navajo St. #2 Englewood, CO 80110 | - | | | | | | 388.26 |
| Account No.  Falcon Exploration, Inc 125 N. Market, #1252 Wichita, KS 67202 | - | | | | | | 415.94 |

Sheet no. __12__ of __40__ sheets attached to Schedule of                        Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)          28,831.37

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**                                              Case No. ___**08-11035**_____
                                                        ,
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**FDN Communications**<br>**PO Box 538652**<br>**Atlanta, GA 30353** | | - | | | | | 3,331.76 |
| Account No.<br><br>**Fedex**<br>**4103 Collection Drive**<br>**Chicago, IL 60693** | | - | | | | | 27.05 |
| Account No.<br><br>**Fine Arts Gallery**<br>**2705 W. El Segunda Blvd**<br>**Hawthorne, CA 90250** | | - | | | | | 19,925.00 |
| Account No.<br><br>**Florida Department of State**<br>**PO Box 6327**<br>**Tallahassee, Fl 32314** | | - | | | | | 900.00 |
| Account No.<br><br>**Florida Power And Light**<br>**General Mail Facility**<br>**Miami, FL 33188** | | - | | | | | 4,670.00 |

Sheet no. __**13**__ of __**40**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        28,853.81

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**
                                                                          Case No. ___**08-11035**___
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Florida Wholesale Printers** **2034 Mears Pkwy** **Margate, FL 33063** | | - | | | | | | 94.87 |
| Account No. | | | | | | | | |
| **Floyd & Baxter Company** **POB 850 101 Oakhill Circ.** **Lebanon, TN 37088** | | - | | | | | | 6,060.90 |
| Account No. | | | | | | | | |
| **Forbidden City Furniture** **529 Townsend Avenue** **High Point, NC 27263** | | - | | | | | | 2,171,643.10 |
| Account No. | | | | | | | | |
| **Francotyp-Postalia** **FP Mailing Solutions Dept 4272** **Carol Stream, IL 60122-4272** | | - | | | | | | 159.75 |
| Account No. | | | | | | | | |
| **Freeman & Jones** **1400 Centrepark Blvd** **Suite 950** **West Palm Beach, FL 33401** | | - | | | | | | 1,864.12 |

Sheet no. __14__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        2,179,822.74

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**                                        Case No. _____**08-11035**_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Gator Leasing C/O Sprechman& Assoc. 2775 Sunny Isles B N Miami, FL 33160 | | - | | | | | 3,376.54 |
| Account No. | | | | | | | |
| GE Capital Solutions PO Box 402325 Atlanta, GA 30384 | | - | | | | | 101,312.00 |
| Account No. | | | | | | | |
| Glass Doctor 6168 Taylor Road Naples, FL 34109 | | - | | | | | 275.00 |
| Account No. | | | | | | | |
| Global 4772 Valencia Drive Delray Beach, FL 33445 | | - | | | | | 7,288.80 |
| Account No. | | | | | | | |
| Governors Club 777 S. Flagler Drive West Palm Beach, FL. 33401 | | - | | | | | 900.00 |

| | | |
|---|---|---|
| Sheet no. __15__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 113,152.34 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brandon Overseas, Inc.**                                          Case No. ___**08-11035**___
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Great River Trading co. Ltd 335 S. Swing Road Greensboro, NC 27409 | - | | | | | | | 149,741.88 |
| Account No. | | | | | | | | |
| Hale Shaw & Pfaffenberger 660 US 1 Highway North Palm Beach, FL 33408 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Hallmart Collectibles Inc 11684 Ventura Blvd, #953 Studio City, CA 91604 | - | | | | | | | 25,484.21 |
| Account No. | | | | | | | | |
| Hammary 22824 Network Place Chicago, IL 60673 | - | | | | | | | 249.50 |
| Account No. | | | | | | | | |
| Hekman furniture co 1400 Buchanan Avenue SW Grand Rapids, MI 49507 | - | | | | | | | 799,392.15 |

Sheet no. __16__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          974,867.74

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**                                    Case No. ___**08-11035**___
                                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| HKH International 580 Crespi Drive, #G Pacifica, CA 94044 | - | | | | | | | 11,718.09 |
| Account No. | | | | | | | | |
| Homestead House 9410 Wadsworth Parkway Broomfield, CO 80021 | - | | | | | | | 22,120.63 |
| Account No. | | | | | | | | |
| Hunter Lighting PO Box 1000, Dept #2 Memphis, TN 38148 | - | | | | | | | 20,946.47 |
| Account No. | | | | | | | | |
| Ikon Office Solutions PO Box 532530 Atlanta, GA 30353 | - | | | | | | | 993.86 |
| Account No. | | | | | | | | |
| IMAX Worldwide Imports PO Box 472188 Tulsa, OK 74147 | - | | | | | | | 69,715.93 |

Sheet no. __17__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    125,494.98

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brandon Overseas, Inc.**                                      Case No.   **08-11035**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Interlude Home 25 Trefoil Drive Trumbull, CT 06611 | - | | | | | | | 10,239.52 |
| Account No. | | | | | | | | |
| International Bedding 730 W. McNab Road Ft Lauderdale, FL 33309 | - | | | | | | | 6,850.00 |
| Account No. | | | | | | | | |
| Ital Art Design 19007 S. Reyes Avenue Racho Dominquez, CA 90221 | - | | | | | | | 466,701.92 |
| Account No. | | | | | | | | |
| Jim Marvin Enterprises LTD PO Box 1530 Southhaven, MS 38671 | - | | | | | | | 30,996.79 |
| Account No. | | | | | | | | |
| Johathan Contessa 266 River Blluff Avenue Royal Palm Beach, FL 33411 | - | | | | | | | 31.95 |

Sheet no. __18__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    **514,820.18**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brandon Overseas, Inc.**                                    Case No. ___ **08-11035** _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| John Richard Collection, Inc 306 Eastman Greenwood, MS 38671 | | - | | | | | | 275,000.00 |
| Account No. | | | | | | | | |
| Joni Walko 5994 S. Holly St, #200 Greenwood Village, CO 80111 | | - | | | | | | 135,166.65 |
| Account No. | | | | | | | | |
| Kash Patel XCC Logistics 6000 NW 97th Ave Ste 400 Doral, FL 33178 | | - | | | | | | 1,366.72 |
| Account No. | | | | | | | | |
| Kathryn A. Porter. PA 1688 Meridian Ave. Ste 507 Miami Beach, FL 33139 | | - | | | | | | 775.00 |
| Account No. | | | | | | | | |
| Kincaid Furniture Co Inc 4620 Grandover Parkway Greensboro, NC 27417 | | - | | | | | | 2,156.50 |

Sheet no. __19__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          414,464.87

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**
_____    Case No. ___**08-11035**_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Knud Neilsen Company 217 Park Street POB 746 Evergreen, AL 36401 | - | | | | | | | 708.14 |
| Account No. | | | | | | | | |
| Kochman & Ziska PLC 222 Lakeview Avenue Suite 950 West Palm Beach, FL 33401 | - | | | | | | | 2,261.14 |
| Account No. | | | | | | | | |
| Labs, Inc 6600 Jimmy Carter Blvd, #A Norcross, GA 30071 | - | | | | | | | 50,541.48 |
| Account No. | | | | | | | | |
| Lane Furniture Industries Inc PO Box 536823 Atlanta, GA 30353 | - | | | | | | | 552,564.28 |
| Account No. | | | | | | | | |
| Lane Venture PO Box 536823 Atlanta, GA 30353 | - | | | | | | | 117,422.36 |

Sheet no. __20__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **723,497.40**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**                                      Case No. ____**08-11035**_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No.  Largo PO Box 42456 Houston, TX 77242 | - | | | | | | | 9,070.86 |
| Account No.  Las Vegas Review Journal PO Box 920 Las Vegas, NV 89125 | - | | | | | | | 26,478.85 |
| Account No.  Lea Industries 4320 Grandover Parkway Greensboro, NC 27417 | - | | | | | | | 9,167.50 |
| Account No.  Lexington home Brands PO Box 751221 Charlotte, NC 38275 | - | | | | | | | 19,945.00 |
| Account No.  Liberty Furniture 6195 Perdue Drive Atlanta, GA 30336 | - | | | | | | | 35,628.79 |
| Sheet no. _21_ of _40_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 100,291.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**                                                    Case No. ___**08-11035**___
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Lloyd Buxton PO Box 7674 Highpoint, NC 27264 | - | | | | | | | 105,991.50 |
| Account No. | | | | | | | | |
| Lori Mancini 610 Eugene Street Medford, NJ 08055 | - | | | | | | | 649.73 |
| Account No. | | | | | | | | |
| Lux-Art Silks 8155 25th Court E Sarasota, FL 34243 | - | | | | | | | 37,368.67 |
| Account No. | | | | | | | | |
| Luxury Limo 4113 Cedar Ave West Palm Beach, FL 33410 | - | | | | | | | 946.00 |
| Account No. | | | | | | | | |
| Magnussen Home Furnishings, Inc PO Box 16168 Highpoint, NC 27261 | - | | | | | | | 101,515.80 |

| Sheet no. __22__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 246,471.70 |
|---|---|---|

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**                                          Case No.    **08-11035**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Manchester Furniture Group Inc** **1515 West Green Drive** **High Point, NC 27260** | | - | | | | | 224,958.38 |
| Account No. | | | | | | | |
| **Marco incorporated** **320 Commerce Drive** **Exton, PA 19341** | | - | | | | | 764.05 |
| Account No. | | | | | | | |
| **Mariana Imports** **PO Box 552226** **Tampa, FL 33655** | | - | | | | | 3,933.00 |
| Account No. | | | | | | | |
| **Matt Carron** **2811 Grande Parkway #105** **PB Gardens, FL 33410** | | - | | | | | 142.80 |
| Account No. | | | | | | | |
| **McCranels Orthodontics** **220 Arkona Court** **West Palm Beach, FL 33401** | | - | | | | | 1,290.00 |

Sheet no. __23__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    231,088.23

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Brandon Overseas, Inc._____  Case No. ____08-11035_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| MCI Communications PO Box 371838 Pittsburgh, PA 15250 | | - | | | | | | 97.70 |
| Account No. | | | | | | | | |
| Metropolitan Lighting Fixture Co PO Box 513180 Los Angles, CA 90051 | | - | | | | | | 18,703.54 |
| Account No. | | | | | | | | |
| Minka Lavery Lighting PO Box 513180 Los Angles, CA 90051 | | - | | | | | | 39,530.55 |
| Account No. | | | | | | | | |
| Miresco Carpets 6848 Glenmont Drive Houston, TX 77036 | | - | | | | | | 538,490.00 |
| Account No. | | | | | | | | |
| NAPA Home and Garden 3270 Sumit Ridge Parkway, #240 Duluth, GA 30096 | | - | | | | | | 48,581.71 |

Sheet no. __24__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            645,403.50

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**                                    Case No. _____ **08-11035** _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Nevada Power Co. PO Box 30086 Reno, NV 89520-3086 | - | | | | | | 16.57 |
| Account No. | | | | | | | |
| New Haven Moving Equipment 4820 South Point Dr. # 20 Chicago, IL 22407 | - | | | | | | 333.90 |
| Account No. | | | | | | | |
| Off the Wall Productions 95 NE 179 Street Miami, FL 33162 | - | | | | | | 2,102.00 |
| Account No. | | | | | | | |
| Old World Prints 8080 Villa Park Drive Richmond, VA 23228 | - | | | | | | 49,577.63 |
| Account No. | | | | | | | |
| Oriental Accent PO Box 810217 Dallas, TX 75381 | - | | | | | | 65,708.36 |

Sheet no. __25__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

117,738.46

B6F (Official Form 6F) (12/07) - Cont.

In re  **Brandon Overseas, Inc.**                                    Case No. _____**08-11035**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Pacer Furniture Lyon Capital 330 Seventh Ave New York, NY 10001 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Pacifica Inc 3139 NW Industrial Street Portland, OR 97210 | | - | | | | | 5,499.19 |
| Account No. | | | | | | | |
| Padma's Plantation PO Box 807 Mount Prospect, IL 60056 | | - | | | | | 60,771.13 |
| Account No. | | | | | | | |
| Palmdale Oil Company, Inc POB 538397 Atlanta, GA 30353-8397 | | - | | | | | 4,470.26 |
| Account No. | | | | | | | |
| Pecaso 1405 North Broad Street Hillside, NJ 07205 | | - | | | | | 28,629.00 |

Sheet no. __26__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **99,369.58**

B6F (Official Form 6F) (12/07) - Cont.

In re **Brandon Overseas, Inc.**           Case No. _____**08-11035**_____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Perry Services, Incorporated 1696 Old Okeechobee Rd #3-J WPB, FL 33409 | | - | | | | | 938.33 |
| Account No. | | | | | | | |
| Philadelphia Inquirer 400 N. Broad St, 4th Floor Philidelphia, PA 19130 | | - | | | | | 1,071.00 |
| Account No. | | | | | | | |
| Platon Craft and Floral Inc Pier 15A, The Embarcadero San Francisco, CA 94111 | | - | | | | | 35,895.78 |
| Account No. | | | | | | | |
| Powell Incorporated PO Box 99926 Chicago, IL 60696 | | - | | | | | 147,689.67 |
| Account No. | | | | | | | |
| Print Mailers Inc. 707 West Rd. Houston, TX 77038 | | - | | | | | 5,214.35 |

Sheet no. __27__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     190,809.13

B6F (Official Form 6F) (12/07) - Cont.

In re  **Brandon Overseas, Inc.**                                           Case No. _____**08-11035**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Profit Systems 422 E. Vermijo Ste#100 Colorado Springs, CO 80903 | | - | | | | | 244.00 |
| Account No. | | | | | | | |
| Progressive Furniture PO Box 633833 Cincinatti, OH 45263 | | - | | | | | 333,364.10 |
| Account No. | | | | | | | |
| Pulaski Furniture Corp One Pulaski Square Pulaski, VA 24301 | | - | | | | | 936,214.02 |
| Account No. | | | | | | | |
| Quantum Collections 3224 Civic Center Drive N. Las Vegas, NV 89036 | | - | | | | | 556.03 |
| Account No. | | | | | | | |
| Quinn Com 11911 US hwy One, #301 North Palm Beach, FL 33408 | | - | | | | | 280.00 |

Sheet no. __28__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,270,658.15

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**                                        Case No. ___**08-11035**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Quoizel, Inc 6 Corporate Parkway Goose Creek, SC 29445 | - | | | | | | | 78,769.58 |
| Account No. | | | | | | | | |
| Randy Price 1998 Lake Street Holland, MI 49424 | - | | | | | | | 400,000.00 |
| Account No. | | | | | | | | |
| Rare Collections 1254 Round Table Drive Dallas, TX 75247 | - | | | | | | | 100,640.05 |
| Account No. | | | | | | | | |
| Ratana Trading Co, LTD 8310 Manitoba Street Vancouver, CAN BC V5X 3A6 | - | | | | | | | 48,443.73 |
| Account No. | | | | | | | | |
| Reed Business Systems PO Box 7247-7026 Philidelphia, RA 19170 | - | | | | | | | 44,346.12 |

Sheet no. __29__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          672,199.48

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**

Debtor

Case No. ____**08-11035**____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Renaissance Art 8630 Eastpark Houston, TX 77063 | - | | | | | | 162,975.00 |
| Account No. | | | | | | | |
| Rich Rite Ltd, Inc 7698 Belvior Drive Orlando, FL 32835 | - | | | | | | 350,580.25 |
| Account No. | | | | | | | |
| Roadrunner Dawes 3576 Paysphere Circle Chicago, IL 60674 | - | | | | | | 306.02 |
| Account No. | | | | | | | |
| Roadway Express 1077 George Blvd. POB 47 Akron, OH 44309-0471 | - | | | | | | 636.94 |
| Account No. | | | | | | | |
| Robert Reylds Bedard & Tuzzio P.A. 470 Columbia Drive Suite C-101 West Palm Beach, FL 33409 | - | | | | | | 31,143.09 |

Sheet no. __30__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

545,641.30

B6F (Official Form 6F) (12/07) - Cont.

In re  **Brandon Overseas, Inc.**                                                Case No. ____**08-11035**_____
_____,
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Robinson & Robinson/ Leather Trend 8409 Kerns Street, #100 San Diego, CA 92154 | - | | | | | | | 491,313.09 |
| Account No. | | | | | | | | |
| Roto Rooter 5672 Collections Center Drive Chicago, IL 60693 | - | | | | | | | 1,139.00 |
| Account No. | | | | | | | | |
| Royal Patina, Inc PO Box 633833 Cincinatti, OH 45263 | - | | | | | | | 322,242.10 |
| Account No. | | | | | | | | |
| Samuel Lawrence Furniture PO Box 504462 St. Louis, MO 63150 | - | | | | | | | 364,671.41 |
| Account No. | | | | | | | | |
| Schnadig Corporation PO Box 93956 Chicago, IL 60673 | - | | | | | | | 241,187.96 |

Sheet no. _**31**_ of _**40**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                       1,420,553.56

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                       Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**                                        Case No. ____**08-11035**____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. |  |  |  |  |  |  |  |
| Scissor Masters, Inc 5981 Piney Court Greenacres, FL 33463 |  | - |  |  |  |  | 1,080.00 |
| Account No. |  |  |  |  |  |  |  |
| Seasons Designs 1371 E. Garrison Blvd Gastonia, NC 28054 |  | - |  |  |  |  | 327.84 |
| Account No. |  |  |  |  |  |  |  |
| Shekhawati Art Export C-24/2 M.I.A. BASNI Jodhpur (Raj), India |  | - |  |  |  |  | 18,877.00 |
| Account No. |  |  |  |  |  |  |  |
| Simmons Mattress Company PO Box 945655 Atlanta, GA 30394 |  | - |  |  |  |  | 136,848.70 |
| Account No. |  |  |  |  |  |  |  |
| Sitcom Inc PO Box 60000 San Francisco, CA 94160 |  | - |  |  |  |  | 14,900.20 |

Sheet no. __32__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                172,033.74

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**                                         Case No.    **08-11035**

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Sofa Trend** 8409 Kerns Street, #100 San Diego, CA 92154 | - | | | | | | 3,160.62 |
| Account No. | | | | | | | |
| **Southern Furniture Company** PO Box 75338 Charlotte, NC 28275 | - | | | | | | 528,297.38 |
| Account No. | | | | | | | |
| **Southern Lights** PO Box 4526 Archdale, NC 27263 | - | | | | | | 16,451.00 |
| Account No. | | | | | | | |
| **Sprint** PO Box 79133 Phoenix, AZ 85062 | - | | | | | | 1,832.74 |
| Account No. | | | | | | | |
| **Starbay USA, LLC** 3750 NW 114th Avenue, #167 Miami, FL 33178 | - | | | | | | 1,766.00 |

Sheet no. __33__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **551,507.74**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**                                                    Case No.    **08-11035**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **State Farm Insurance** PO Box 588002 N. Metro, GA 30029 | | - | | | | | | 1,452.00 |
| Account No. | | | | | | | | |
| **Stein World Inc** PO Box 9491 Memphis, TN 38190 | | - | | | | | | 216,315.07 |
| Account No. | | | | | | | | |
| **Sterling Industries** 2940 Pacific Drive Norcross, GA 30071 | | - | | | | | | 21,333.34 |
| Account No. | | | | | | | | |
| **Stuart Hoffer** 1601 Westheimer Road Houston, TX 77006 | | - | | | | | | 21,735.29 |
| Account No. | | | | | | | | |
| **Stylecraft Home Collection** PO Box 75338 Cleveland, OH 44194 | | - | | | | | | 28,363.72 |

Sheet no. __34__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **289,199.42**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brandon Overseas, Inc.**                                   Case No.   **08-11035**
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Sud City Auto Spa 932 N. "O" Street Lakeworth, FL 33460 | | - | | | | | 60.00 |
| Account No.  Tax Collector, PB County POB 3828 WPB, FL 33402-3828 | | - | | | | | 1,117.55 |
| Account No.  Tenenbaum & Sullivan Inc 350 S. County Road, #107 Palm Beach, Fl 33480 | | - | | | | | 130.00 |
| Account No.  The Breakers One South County Road Palm Beach, FL 33480 | | - | | | | | 14,826.16 |
| Account No.  The Import Collection 7885 Nelson Rd. Panorama City, CA 91402 | | - | | | | | 95,965.40 |

| Sheet no. __35__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 112,099.11 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brandon Overseas, Inc.**                                     Case No. ___**08-11035**___
_____,
                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| The Las Vegas Review Journal 3800 Howard Hughes Pkwy 17th floor Las Vegas, NV 89169 | | - | | | | | 15,251.94 |
| Account No. | | | | | | | |
| The Natural light PO Box 16449 Panama City, FL 32406 | | - | | | | | 30,611.06 |
| Account No. | | | | | | | |
| Thomas Hann & Home LLC 1515 West Green Drive Highpoint, NC 27260 | | - | | | | | 221,202.37 |
| Account No. | | | | | | | |
| Thyssenkrupp Elevator Corp PO Box 933010 Atlanta, GA 31193 | | - | | | | | 1,207.35 |
| Account No. | | | | | | | |
| Town of Palm Beach 360 South County Rd Palm Beach, FL 33480 | | - | | | | | 281.00 |

Sheet no. __36__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    268,553.72

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brandon Overseas, Inc.**                                               Case No. _____**08-11035**_____
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Trans Globe Lighting** **28104 Witherspoon Parkway** **Valencia, CA 91355** | | - | | | | | 62,716.82 |
| Account No. | | | | | | | |
| **Travelers** **Specialty Remittance Center** **Hartford, CT 06183** | | - | | | | | 365.50 |
| Account No. | | | | | | | |
| **Tribrandon LLC** **8100 E. 22nd Street N** **Wichita, KS 67226** | | - | | | | | 931,666.69 |
| Account No. | | | | | | | |
| **Tropical Fantaseas** **6001 Gerogia Avenue, #D** **West Palm Beach, FL 33405** | | - | | | | | 545.79 |
| Account No. | | | | | | | |
| **Two's Company Inc** **500 Saw Mill Road** **Elmsford, NY 10523** | | - | | | | | 85,812.99 |

Sheet no. __37__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    1,081,107.79

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Brandon Overseas, Inc.__                                        Case No. ___08-11035___
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tylanders Office Supply PO Box 8126 West Palm Beach, FL 33407 | | - | | | | | | 601.28 |
| Account No. | | | | | | | | |
| USF Reddaway 26401 Network Place Chicago, IL 60673 | | - | | | | | | 363.06 |
| Account No. | | | | | | | | |
| Verno Inc 8648 Glenmont, #100 Houston, TX 77036 | | - | | | | | | 11,625.00 |
| Account No. | | | | | | | | |
| Village of Merrick Park 358 San Lorenzo Avenue Coral Gables, FL 33146 | | - | | | | | | 200,000.00 |
| Account No. | | | | | | | | |
| Watkins and Shepard Trucking Inc PO Box 5328 Missoula, Mt 59806 | | - | | | | | | 330.66 |
| Sheet no. __38__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 212,920.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Brandon Overseas, Inc.**                                            Case No. ____**08-11035**____
_____,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. Wendy Ledwitz 9408 E. Aspen Hill Pl. Lone Tree, CO 80124 | - | | | | | | | 700.00 |
| Account No. WHUD_FM PO Box 310 Beacon, NY 12508 | - | | | | | | | 2,500.00 |
| Account No. William Callahan 141 Peppertree Drive Vero Beach, Fl 32963 | - | | | | | | | 1,419.94 |
| Account No. Woodmark 1920 Jarrell Street Highpoint, NC 27261 | - | | | | | | | 358,865.68 |
| Account No. Worldwide Express PO Box 22549 Houston, TX 77227 | - | | | | | | | 1,499.94 |

Sheet no. __39__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  364,985.56

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Brandon Overseas, Inc.**                                      Case No. ____**08-11035**____

                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No.<br><br>Wynwood<br>PO Box 663884<br>Indianapolis, IN 46266 | | - | | | | | | 92,015.53 |
| Account No.<br><br>Xdecor<br>13626 Monte Vista, #D<br>Chino, CA 91710 | | - | | | | | | 10,390.50 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __**40**__ of __**40**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | 102,406.03 |
| Total<br>(Report on Summary of Schedules) | 17,753,940.59 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re    **Brandon Overseas, Inc.**                                              Case No.    **08-11035**
                                                                                                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Avid Financial**<br>**PO Box 740425**<br>**Atlanta, GA 30374** | **HD Video Editing Suite**<br>**Property Tax for 2007**<br>**HD Video Camera**<br>**Property Tax for 2007** |
| **Falcon Exploration Inc.**<br>**155 north Market**<br>**Suite 1020**<br>**Wichita, KS 67202** | **Oil Leases**<br><br>**EVEL - 30333**<br>**YORK - 89201**<br>**WHITLEY - 1-2-41011** |
| **GH Scottsdale I, LLC**<br>**7400 E. Tierra Buena Lane**<br>**Scottsdale, AZ 85260** | **Overseas guaranteed the lease on the Scottsdale**<br>**location to the landlord listed.** |
| **GMAC**<br>**PO Box 2182**<br>**Greeley, CO 80632-2182** | **2005 Isuzu Truck** |
| **JOHAL**<br>**199 North Federal Highway**<br>**Deerfield Beach, FL** | **Overseas guaranteed the lease on the Deerfield**<br>**Beach location** |
| **Spirit Master Funding III, LLC**<br>**14631 N. Scottsdale Road Suite 2000**<br>**Scottsdale, AZ 85254-2786** | **Lease of space located at 3661 Blue Heron Blvd,**<br>**West Palm Beach, FL  33404.  Contingent Liability;**<br>**Tupelo MS; and Merryville Indiana location.** |
| **U.S. Bancorp**<br>**1310 Madrid Street**<br>**Suite 101**<br>**Marshall, MN 56258** | **Ricoh Copier from Saxon Business Machines** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

.

In re    **Brandon Overseas, Inc.**                                                    Case No.    **08-11035**
_____
                        Debtor

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).
■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re   <u>Brandon Overseas, Inc.</u>        Case No.   <u>08-11035</u>

                      Debtor(s)      Chapter   <u>7</u>

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, **the** of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**52**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   <u>2/26/08</u>         Signature   _____

                                      PAUL JENSEN

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Southern District of Florida

In re  **Brandon Overseas, Inc.**                                     Case No.  **08-11035**

Debtor(s)                                Chapter  **7**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$1,590,279.83** | **Accounts Receivable** |

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                              SOURCE

2

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

   a.   *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

   b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| None | | $0.00 | $0.00 |

None
☐

   c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| None | | $0.00 | $0.00 |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **See Attached Schedule** | | | |

None
■

   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**PENDING LITIGATION**
**STATEMENT OF FINANCIAL AFFAIRS**
**SCHEDULE FOR SECTION 4(a)**

| PLAINTIFF | DEFENDANT | CASE NO. | COURT | COUNSEL OF RECORD |
|---|---|---|---|---|
| Amazing Green | Brandon Overseas | CIVRS 702673 | Superior Court of the State of California County of San Bernardino, Rancho Cucamonga District | Robert W. Chong, Esq. 2596 Mission St., Ste 202, San Marino, CA 91108 |
| Arinc, Inc. | Brandon Overseas d/b/a Brandon Aircraft Services | 502006CC012729XXXX MBRL | The Circuit Court for the 15th Judicial Circuit in and for Palm Beach County | |
| Bel Air Lighting, Inc. d/b/a Trans Global Lighting | Brandon Overseas | PC041391 | Superior Court for the State of California and the County of LA North Valley District | Stephen Marc Truppe, Esq. 13547 Ventura Blvd, No. 101 Sherman Oaks, CA 91423-3825 |
| Brandon Overseas | The John Richard Collection, Inc. | 9:06-cv-80915-KLR | United States District Court for the Southern District of Florida | Nathan E. Nason, Esq., Nason Yeager Gerson White & Lioce 1645 Palm Beach Lakes Blvd., Suite 1200, West Palm Beach, FL 33401 |
| Brandon Overseas | Jake Interiors, LLC, Jack Linden and Dana Linden | 502007CA020651XXXX MBAO | The Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, FL | Moyle, Flanigan, Katz, Breton, White & Krasker, P.A., P.O. Box 3888, 625 North Flagler Drive, 9th Floor West Palm Beach, FL  33401 |
| Capestries Ltd. (Tapestries) | Brandon Overseas, Inc. and Nicole Brandon, Jointly and severally and both dba Brandon Home Furnishing | 502007CA021234XXXX NB | The Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, FL | Stacey S. Fisher, Esq. 2775 Sunny Isles Blvd. Ste 100 Miami, FL 33160-4007 |

| PLAINTIFF | DEFENDANT | CASE NO. | COURT | COUNSEL OF RECORD |
|---|---|---|---|---|
| Century Furniture | Brandon Overseas | 502007CA015555XXXX MB | The Circuit Court for the 15th Judicial Circuit in and for Palm Beach County | Leiderman Shelomith P.A. 1909 Tyler Street, Ste 307 Hollywood, FL 33020 |
| Cooper Classics | Brandon Oversease Inc./ Nicole Brandon, President | CL07-485 | The Circuit Court for the City of Salem | R. Neal Keesee Jr. Esq. 10 S. Jefferson Street, Ste 1400 PO Box 14125 Roanoke, VA 24038-4125 |
| Currey & Company, Inc. | Brandon Overseas | 50-2008CA00081 3XXXXMBAB | The Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, FL | Ravi Batta, Esq. 11900 Biscayne Blvd. # 505 Miami, FL 33181 |
| D&F Imports, Inc. d/b/a D&F Wicker Rattan Imports | Brandon Overseas | 502007CA0153XXXXMB | The Circuit Court for the 15th Judicial Circuit in and for Palm Beach County | Naom J. Cohen, P.A. 13899 Biscayne Blvd, Ste 305, North Miami Beach, FL 33181 |
| Daniel M. Carney and Gayla W. Carney | Brandon Overseas | 07CV2929 | The 18th Judicial District Court, Sedgwick County, Kansas Civil Department | Triplett, Woolf & Garretson, LLC, 2959 North Rock Rd, Ste 300, Wichita, KS 67226 |
| Forbidden City | Brandon Overseas | 502007CA000665XXXX MB | The Circuit Court of the Fifteenth Judicial Circuit, in and for Palm Beach County, FL | Jon Kane, Esq. Mateer & Harbert, PA PO Box 2854 Orlando, FL 32802 |
| Hekman Furniture Company and Woodmark Originals | Brandon Overseas | 502007CA022646XXXX MB | The Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, FL | Ehrenstein Charbonneau Calderin 2915 Mellon Financial Center 1111 Brickell Ave. Miami, FL 33131 |

| PLAINTIFF | DEFENDANT | CASE NO. | COURT | COUNSEL OF RECORD |
|---|---|---|---|---|
| J.S. Scott Corporation d/b/a Sterling Industries | Brandon Overseas d/b/a Brandon Home Furnishings and Nicole J. Brandon | 2007-CA-010498 | The Circuit Court for the 15th Judicial Circuit in and for Palm Beach County | Zebersky & Payne LLP 4000 Hollywood Blvd #675 South Hollywood, FL 33021 |
| Jason Walko and Joni Walko | Brandon Overseas, Inc. and Nicole Brandon, individually | 502007CA022277XXXX MBAN | The Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, FL | William P. McCaughan, Esq. Kirkpatrick & Lockhart Preston Gates Ellis LLP 201 South Biscayne Blvd. Miami, FL 33131 |
| L. Powell Company | Brandon Overseas | 502007CA018406XXXX MB | | Francine Clair Landau, Esq. 3219 Atlantic Blvd Jacksonville, FL 32207 |
| LABS, Inc. | Brandon Overseas and Nicole J. Brandon | 50-2007-CA-17733 MB | The Circuit Court for the 15th Judicial Circuit in and for Palm Beach County | Donald N. Jacobson, P.A. P.O. Box 1425, West Palm Beach, FL 33402-1425 |
| LA-Z-BOY, Inc. dba American Drew, Hammary, Kincaid Furniture Company, and Lea Industries | Brandon Overseas | 502008CA001234XXXX MB | In the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Fl | Zebersky & Payne LLP 4000 Hollywood Blvd #675 South Hollywood, FL 33021 |
| Marchelo Design Inc. d/b/a Ital Art Design | Brandon Overseas | 502007CA015559XXXX MB | The Circuit Court for the 15th Judicial Circuit in and for Palm Beach County | Leiderman Shelomith P.A. 1909 Tyler Street, Ste 307 Hollywood, FL 33020 |
| Merrick Park, LLC | Brandon Overseas | 06-28153-CA-23 | The Circuit Court for the 17th Judicial Circuit in and for Broward County | Richard S. Cohen, Esq. 1806 Old Okeechobee Rd, West Palm Beach, FL 33409 |

| PLAINTIFF | DEFENDANT | CASE NO. | COURT | COUNSEL OF RECORD |
|---|---|---|---|---|
| Napa Home & Garden, Inc. | Brandon Overseas | 502008CA000815XXXX MBAE | The Circuit Court of the 11th Judicial Circuit in and for Palm Beach County, FL | Ravi Batta, Esq. 11900 Biscayne Blvd. # 505 Miami, FL 33181 |
| Nassau Square, LLC | Wellington Acquisition, LLC, Brandon Overseas, Inc., and Brandon of Wellington, LLC | 502007CA09986XXXXMB | The Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, FL | Hilley & Wyant-Cortez, PA 860 US Highway One, Suite 108 N Palm Beach, FL 33408 |
| Natural Decorations, Inc. | Brandon Overseas | 502007CA018199XXXX MBAA | The Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, FL | Ravi Batta, Esq. 11900 Biscayne Blvd. # 505 Miami, FL 33181 |
| North South Partners LLC d/b/a Old World Prints, Ltd. | Brandon Overseas | 502007CA016974XXXX MB | The Circuit Court for the 15th Judicial Circuit in and for Palm Beach County | Walter C. Jones IV, Esq. 335 Northlake Blvd, Suite C, West Palm Beach, FL 33403 |
| Pacific Coast Feather Cushion Company | Brandon Overseas | 07-027712 | The Circuit Court for the 17th Judicial Circuit in and for Broward County | Bruce A. Goodman, Esq. Moore & Goodman, P.A. 2900 East Oakland Park Blvd, 3rd Floor Fort Lauderdale, FL 33306 |
| Pulaski Furniture Corporation | Brandon Overseas | 502007CA015562XXXX MB | The Circuit Court for the 15th Judicial Circuit in and for Palm Beach County | Leiderman Shelomith P.A. 1909 Tyler Street, Ste 307 Hollywood, FL 33020 |
| Randell Price | Brandon Overseas, Inc. and Brandon of Las Vegas | 1:07-cv-1213 | United States District Court for the Western District of Michigan | Steven C. Barry 8436 Homestead, Ste 210 Zeeland, MI 49464 |

| PLAINTIFF | DEFENDANT | CASE NO. | COURT | COUNSEL OF RECORD |
|---|---|---|---|---|
| Samuel Lawrence Furniture Co. | Brandon Overseas | 502007CA15564XXXXM B | The Circuit Court for the 15th Judicial Circuit in and for Palm Beach County | Leiderman Shelomith P.A. 1909 Tyler Street, Ste 307 Hollywood, FL 33020 |
| Sitcom, Inc. | Brandon Overseas, Inc. | 502007CC016643XXXX MBRB | In the County Court in and for Palm Beach County, Florida | Ravi Batta, Esq. 11900 Biscayne Blvd. # 505 Miami, FL 33181 |
| Southern Furniture Company of Conover, Inc. | Brandon Overseas | 502007CA015560XXXX MB | The Circuit Court for the 15th Judicial Circuit in and for Palm Beach County | Leiderman Shelomith P.A. 1909 Tyler Street, Ste 307 Hollywood, FL 33020 |
| Syma Group, Inc. | Wellington Acquisition, LLC, Brandon Overseas, Inc., and Brandon of Wellington, LLC | 06-15912-BKC-PGH | United States Bankruptcy Court for the Southern District of Florida | Moyle, Flanigan, Katz, Breton, White & Krasker, P.A., P.O. Box 3888, 625 North Flagler Drive, 9th Floor West Palm Beach, FL 33401 |
| Two's Company, Inc. | Brandon Overseas | 502007CA021074XXXX MB | The Circuit Court for the 15th Judicial Circuit in and for Palm Beach County | Garry J. Alhalel, P.A. 1045 Ingraham Building, 25 SE 2nd Ave, Miami, FL 33131 |
| Urban Home Furniture & Acc, Inc | Brandon Overseas | 502007CAU19606XXXX MB | The Circuit Court of the Civil Judicial Circuit in and for Palm Beach County, Florida | Ravi Batta, Esq. 11900 Biscayne Blvd. # 505 Miami, FL 33181 |

3

**5. Repossessions, foreclosures and returns**

None
■
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None
☐
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |
| See statement | | **The Debtor had delivered an Assignment for the Benefit of the Creditors to Joseph J. Luzinski but the document was never recorded and the Assignee never accepted the transfer.** |

None
■
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None
■
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None
■
List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None
■
List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

4

#### 10. Other transfers

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b. List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

#### 11. Closed financial accounts

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Regions Bank<br>155 Palm Beach Lakes<br>West Palm Beach, FL 33401 | 9660472094 | Account Closed 10/31/2007 |
| Regions Bank<br>1555 Palm Beach Lakes<br>West Palm Beach, FL 33401 | 9660472078 | Account Closed - 10/31/2007 |
| Regions Bank<br>1555 Palm Beach Lakes<br>West Palm Beach, FL 33401 | 9660471997 | Account Closed - 10/31/2007 |
| Regions Bank<br>1555 Palm Beach Lakes<br>West Palm Beach, FL 33401 | 9660472086 | Account Closed - 10/31/2007 |
| Suntrust Bank<br>340 Royal Poinciana Wau<br>Palm Beach, FL 33480 | 1000052805180 | Account Closed - 01/05/2007 |
| Washington Mutual<br>Palm Beach Financial Center 1655<br>380 S. County Road<br>Palm Beach, FL 33480 | 0921177384 | Account Closed - 02/20/2007 |

#### 12. Safe deposit boxes

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

5

**13. Setoffs**

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None ☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| 340 Royal Poinciana Way<br>Suite 316<br>West Palm Beach, FL 33480 | Brandon Overseas Inc. | prior to 10/01/2007 |

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None ■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

6

None ■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None ☐   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Brandon Overseas, Inc. | 522215364 | 1801 Old Okeechobee Road West Palm Beach, FL 33409 | Wholesale Furniture Sales | |

None ■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ■   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|

None ■   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

7

None  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐     of the debtor. If any of the books of account and records are not available, explain.

NAME                                          ADDRESS
**Paul Jensen**                               **c/o Law Office of Richard Cohen**
                                              **1806 Old Okeechobee Blvd**
                                              **West Palm Beach, FL 33409**

None  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
■     issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                        DATE ISSUED

####   20. Inventories

None  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
■     and the dollar amount and basis of each inventory.

                                                         DOLLAR AMOUNT OF INVENTORY
DATE OF INVENTORY          INVENTORY SUPERVISOR          (Specify cost, market or other basis)

None  b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.
■

                                              NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
DATE OF INVENTORY                             RECORDS

####   21 . Current Partners, Officers, Directors and Shareholders

None  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
■

NAME AND ADDRESS                   NATURE OF INTEREST                PERCENTAGE OF INTEREST

None  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐     controls, or holds 5 percent or more of the voting or equity securities of the corporation.

                                                         NATURE AND PERCENTAGE
NAME AND ADDRESS                   TITLE                 OF STOCK OWNERSHIP
**Nicole J. Brandon**                                   **100%**
**c/o  Law Offices of Richard Cohen**
**1806 Old Okeechobee Road**
**West Palm Beach, FL 33409**

####   22 . Former partners, officers, directors and shareholders

None  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
■     commencement of this case.

NAME                               ADDRESS                           DATE OF WITHDRAWAL

None  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
■     immediately preceding the commencement of this case.

NAME AND ADDRESS                   TITLE                             DATE OF TERMINATION

8

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS
OF RECIPIENT,
RELATIONSHIP TO DEBTOR

DATE AND PURPOSE
OF WITHDRAWAL

AMOUNT OF MONEY
OR DESCRIPTION AND
VALUE OF PROPERTY

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION

TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND

TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____       Signature _____

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

9

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____8/26/08_____        Signature _____

PAUL JANSEN

CEO

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*